

# UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF ILLINOIS
### 219 SOUTH DEARBORN STREET
### CHICAGO, ILLINOIS 60604

**THOMAS G. BRUTON**
**CLERK**

312-435-5670

November 6, 2014

Mr. Gino J. Agnello, Clerk
U.S. Court of Appeals-Seventh Circuit
219 South Dearborn Street-Room 2722
Chicago, Illinois  60604

 RE: Ezell et al. v. City of Chicago

 U.S.D.C. DOCKET NO. *:* 10cv5135

 U.S.C.A. DOCKET NO.: 14-3312 and 14-3322

Dear Mr. Agnello:

Please find attached the original record on appeal consisting of the following:

 VOLUME(S) OF *ELECTRONIC* PLEADING(S)   16

 VOLUME(S) OF *ELECTRONIC* TRANSCRIPT(S)     11

 VOLUME(S) OF DEPOSITION(S)

EXHIBITS:

VAULT ITEMS:

OTHER (SPECIFY):

SPECIAL NOTE:

Please acknowledge date of receipt of the above mentioned materials on the attached copy of this letter.

Very truly yours,

Thomas G. Bruton, Clerk

By: /s/ Gregory Young, Deputy Clerk

   **I, THOMAS G. BRUTON, CLERK** of the United States District Court for the Northern District of Illinois, do hereby certify to the United States Court of Appeals, for the Seventh Circuit, that the documents submitted herewith and annexed hereto are the original papers filed and entered of record in my office, on the dates in the List of Documents, and together with a true copy of docket entries as they appear in the official dockets in this office, consisting of:

      16 Volumes of Pleadings

      11 E-Transcripts

In the cause entitled: Ezell et al. V. City of Chicago.

USDC NO.      : 10cv5135

USCA NO.      : 14-3312 and 14-3322

          IN TESTIMONY WHEREOF, I hereunto subscribed my name and affixed the seal of the aforesaid Court at Chicago, Illinois, this 6th day of November 2014.

          THOMAS G. BRUTON, CLERK

          By: s/Gregory Young, Deputy Clerk

A TRUE COPY-ATTEST
THOMAS G. BRUTON, CLERK
-
By: s/ GREGORY YOUNG
DEPUTY CLERK
U.S. DISTRICT COURT, NORTHERN
DISTRICT OF ILLINOIS
November 6, 2014

APPEAL,MARTIN,PROTO,TERMED

# United States District Court
# Northern District of Illinois - CM/ECF LIVE, Ver 6,1 (Chicago)
# CIVIL DOCKET FOR CASE #: 1:10-cv-05135
# Internal Use Only

Ezell et al., v. City of Chicago
Assigned to: Honorable Virginia M. Kendall

Case in other court:                    10-03525

                                        14-03312

                                        14-03322

Cause: 42:1983 Civil Rights Act

Date Filed: 08/16/2010
Date Terminated: 09/29/2014
Jury Demand: None
Nature of Suit: 950 Constitutional -
State Statute
Jurisdiction: Federal Question

**Plaintiff**

**Rhonda Ezell**                    represented by **David G. Sigale**
                                    Law Firm of David G. Sigale, P.C.
                                    799 Roosevelt Road, Suite 207
                                    Glen Ellyn, IL 60137
                                    (630) 452-4547
                                    Fax: (630) 596-4445
                                    Email: dsigale@sigalelaw.com
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Alan Gura**
                                    Gura & Possessky, PLLC
                                    105 Oronoco Street
                                    Suite 305
                                    Alexandria, VA 22314
                                    (703) 835-9085
                                    Email: alan@gurapossessky.com
                                    *PRO HAC VICE*
                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph I. Brown**                 represented by **David G. Sigale**
                                    (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan Gura**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
William Hespen                    represented by **David G. Sigale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan Gura**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
Action Target, Inc.              represented by **David G. Sigale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan Gura**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
Second Amendment Foundation,    represented by **David G. Sigale**
Inc.                             (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan Gura**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Illinois State Rifle Association** | represented by | **David G. Sigale** |

represented by **David G. Sigale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan Gura**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**City Of Chicago**          represented by **Michael A. Forti**
Illinois Department of Transportation
100 W. Randolph Street
Suite 6-600
Chicago, IL 60601
(312)793-2255
Email: Michael.Forti@Illinois.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew W Worseck**
City of Chicago, Department of Law
30 North LaSalle Street
Suite 900
Chicago, IL 60602
(312) 744-9010
Email: aworseck@cityofchicago.org
*ATTORNEY TO BE NOTICED*

**Mardell Nereim**
City of Chicago, Department of Law
30 North LaSalle Street
Suite 900
Chicago, IL 60602
(312) 744-9010
Email: mnereim@cityofchicago.org
*ATTORNEY TO BE NOTICED*

**Mary Eileen Cunniff Wells**
City Of Chicago, Department Of Law
30 N. Lasalle
Suite 1230
Chicago, IL 60602
312 7440897
Email:
maryeileencunniff.wells@cityofchicag
o.org
*ATTORNEY TO BE NOTICED*

**Rebecca Alfert Hirsch**
City of chicago
30 N. LaSalle St
Suite 1230
Chicago, IL 60602
(312) 742-0260
Email:
rebecca.alfert@cityofchicago.org
*ATTORNEY TO BE NOTICED*

**William Macy Aguiar**
City of Chicago, Department of Law
30 North LaSalle Street
Suite 900
Chicago, IL 60602
(312) 744-9010
Email: waguiar@cityofchicago.org
*ATTORNEY TO BE NOTICED*

**Amicus**

**National Rifle Association**
*TERMINATED: 10/15/2011*

represented by **Charles J. Cooper**
Cooper & Kirk, PLLC
1523 New Hampshire Avenue
Washington, DC 20036
(202) 220-9600
Email: ccooper@cooperkirk.com
*TERMINATED: 10/15/2011*
*LEAD ATTORNEY*

**David Henry Thompson**
Cooper & Kirk, Pllc
1523 New Hampshire Avenue, N.w.

Washington, DC 20036
(202) 220-9600
Email: dthompson@cooperkirk.com
*TERMINATED: 10/15/2011*
*PRO HAC VICE*

**Jesse Michael Panuccio**
Cooper & Kirk, Pllc
1523 New Hampshire Avenue, N.w.
Washington, DC 20036
(202) 220-9600
Email: jpanuccio@cooperkirk.com
*TERMINATED: 10/15/2011*
*PRO HAC VICE*

**Stephen A. Kolodziej**
Ford & Britton, P.C.
33 North Dearborn Street
Suite 300
Chicago, IL 60602
(312) 924-7500
Fax: (312) 924-7516
Email: skolodziej@fordbritton.com
*TERMINATED: 10/15/2011*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/16/2010 | 1 | COMPLAINT filed by Illinois State Rifle Association, Rhonda Ezell, Action Target, Inc., William Hespen, Joseph I. Brown, Second Amendment Foundation, Inc.; Filing fee $ 350, receipt number 0752-5119115.(Sigale, David) (Entered: 08/16/2010) |
| 08/16/2010 | 2 | CIVIL Cover Sheet (Sigale, David) (Entered: 08/16/2010) |
| 08/16/2010 | 3 | ATTORNEY Appearance for Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. by David G. Sigale (Sigale, David) (Entered: 08/16/2010) |
| 08/16/2010 | 4 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for preliminary injunction, MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for permanent |

| | | |
|---|---|---|
| | | injection (Sigale, David) (Entered: 08/16/2010) |
| 08/16/2010 | 5 | MEMORANDUM by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. in support of motion for preliminary injunction, motion for permanent injunction,, 4 (Attachments: # 1 Exhibit A - Trailer Rental Agreement, # 2 Exhibit B - Lease Agreement, # 3 Exhibit C - Declaration of Julianne Versnel, # 4 Exhibit D - Declaration of Richard Pearson, # 5 Exhibit E - Declaration of William Hespen, # 6 Exhibit F - Declaration of Joseph I. Brown, # 7 Exhibit G - Declaration of Rhonda Ezell, # 8 Exhibit H - Declaration of Chris Hart)(Sigale, David) (Entered: 08/16/2010) |
| 08/16/2010 | | CASE ASSIGNED to the Honorable Virginia M. Kendall. Designated as Magistrate Judge the Honorable Morton Denlow. (jn, ) (Entered: 08/16/2010) |
| 08/16/2010 | 6 | MEMORANDUM by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. in support of motion for preliminary injunction, motion for permanent injunction,, 4 *(Corrected)* (Attachments: # 1 Declaration of Julianne Versnel, # 2 Exhibit (Exh. A to Versnel Declaration), # 3 Exhibit (Exh. B to Versnel Declaration), # 4 Declaration of Richard Pearson, # 5 Declaration of William Hespen, # 6 Declaration of Joseph I. Brown, # 7 Declaration of Rhonda Ezell, # 8 Declaration of Chris Hart)(Sigale, David) (Entered: 08/16/2010) |
| 08/16/2010 | 7 | NOTICE of Motion by David G. Sigale for presentment of motion for preliminary injunction, motion for permanent injunction,, 4 before Honorable Virginia M. Kendall on 8/23/2010 at 09:00 AM. (Sigale, David) (Entered: 08/16/2010) |
| 08/16/2010 | 8 | ATTORNEY Appearance for Defendant City Of Chicago by Andrew W Worseck (Worseck, Andrew) (Entered: 08/16/2010) |
| 08/17/2010 | 9 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-5123851. (Gura, Alan) (Entered: 08/17/2010) |
| 08/17/2010 | | SUMMONS Issued as to Defendant City Of Chicago. (vcf, ) (Entered: 08/17/2010) |
| 08/17/2010 | 10 | MINUTE entry before Honorable Virginia M. Kendall:Motion for leave to appear pro hac vice 9 is granted. Attorney Alan Gura for Action Target, Inc.,Alan Gura for Joseph I. Brown,Alan Gura for Rhonda Ezell,Alan Gura for William Hespen,Alan Gura for Illinois State Rifle Association,Alan Gura for Second Amendment Foundation, Inc. added. Mailed notice (smm) (Entered: 08/18/2010) |
| 08/22/2010 | 11 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for temporary restraining order (Attachments: # 1 Notice of Filing, # 2 Supplement Brief in Support, # 3 Text of Proposed Order, # 4 |

| | | Declaration of Alan Gura)(Gura, Alan) (Entered: 08/22/2010) |
|---|---|---|
| 08/23/2010 | 12 | NOTIFICATION of Affiliates pursuant to Local Rule 3.2 by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. re complaint 1 (Sigale, David) (Entered: 08/23/2010) |
| 08/23/2010 | 13 | MINUTE entry before Honorable Virginia M. Kendall:Plaintiff's motion for preliminary and permanent injunction 4 are entered and briefed as follows: Responses due by 10/7/2010. Replies due by 10/14/2010. Oral argument set for 10/15/2010 @ 1:00 p.m. Defendant's oral motion for discovery on preliminary injunction is granted to 9/30/2010.Advised in open court notice (tsa, ) (Entered: 08/23/2010) |
| 08/23/2010 | 14 | MINUTE entry before Honorable Virginia M. Kendall:Plaintiff's motion for temporary restraining order 11 is set for hearing 8/23/2010 at 03:30 PM.Advised in open court notice (tsa, ) (Entered: 08/23/2010) |
| 08/23/2010 | 15 | RESPONSE by City Of Chicagoin Opposition to MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for temporary restraining order 11 (Worseck, Andrew) (Entered: 08/23/2010) |
| 08/23/2010 | 16 | MINUTE entry before Honorable Virginia M. Kendall:Temporary restraining order hearing held on 8/23/2010. Ruling set for 8/24/2010 at 09:30 AM.Advised in open court notice (tsa, ) (Entered: 08/23/2010) |
| 08/24/2010 | 17 | MINUTE entry before Honorable Virginia M. Kendall: Temporary restraining order hearing held on 8/24/2010. Plaintiff's motion for TRO 11 is denied without prejudice for the reasons stated on the record in open court. Minute entry 13 is stricken. Plaintiffs motion for preliminary and permanent injunction 4 is briefed as follows: Responses due by 9/20/2010 Replies due by 9/27/2010. Preliminary Injunction hearing set for 10/1/2010 at 01:00 PM. Defendant's oral motion to keep the previous schedule is denied. Any discovery shall be complete by 9/13/2010. Advised in open court notice (tsa, ) (Entered: 08/24/2010) |
| 09/02/2010 | 18 | MINUTE entry before Honorable Virginia M. Kendall:Initial status hearing set for 11/17/2010 @ 9:00 a.m. Joint Status Report due by 11/10/2010. (See Judge Kendall's web page found at www.ilnd.uscourts.gov for information about status reports). The parties are to report on the following: (1) Possibility of settlement in the case; (2) if no possibility of settlement exists, the nature and length of discovery necessary to get the case ready for trial. Plaintiff is to advise all other parties of the Court's action herein. Lead counsel is directed to appear at this status hearing.Mailed notice (tsa, ) (Entered: 09/02/2010) |
| 09/02/2010 | 19 | ATTORNEY Appearance for Defendant City Of Chicago by Michael A. Forti (Forti, Michael) (Entered: 09/02/2010) |

| | | |
|---|---|---|
| 09/02/2010 | 20 | ATTORNEY Appearance for Defendant City Of Chicago by Mardell Nereim (Nereim, Mardell) (Entered: 09/02/2010) |
| 09/10/2010 | 21 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to quash *Unserved Subpoenas Duces tecum* (Sigale, David) (Entered: 09/10/2010) |
| 09/10/2010 | 22 | MEMORANDUM by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. in support of motion to quash 21 (Attachments: # 1 Declaration of Alan Gura)(Sigale, David) (Entered: 09/10/2010) |
| 09/10/2010 | 23 | ~~*Emergency* NOTICE of Motion by David G. Sigale for presentment of motion to quash 21 before Honorable Virginia M. Kendall on 9/10/2010 at 09:00 AM. (Sigale, David) (Entered: 09/10/2010)~~ |
| 09/10/2010 | 24 | MINUTE entry before Honorable Virginia M. Kendall:Emergency Motion by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to quash Unserved Subpoenas Duces tecum 21 is denied for the reasons stated on the record in open court.Advised in open court notice (tsa, ) (Entered: 09/13/2010) |
| 09/13/2010 | 25 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for temporary restraining order (Attachments: # 1 Request for Judicial Notice, # 2 Declaration of Andre Queen, # 3 Declaration of Richard Pearson, # 4 Declaration of Julianne Versnel, # 5 Declaration of Jerry Tilbor, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Declaration of Alan Gura, # 10 Memorandum in Support, # 11 Notice of Filing)(Gura, Alan) (Entered: 09/13/2010) |
| 09/13/2010 | 26 | AMENDED motion for temporary restraining order,, 25 *Corrected Memorandum in Support* (Gura, Alan) (Entered: 09/13/2010) |
| 09/14/2010 | 27 | MOTION by Defendant City Of Chicago to vacate *briefing schedule and preliminary injunction hearing set for October 1* (Attachments: # 1 Exhibit A-D)(Hirsch, Rebecca) (Entered: 09/14/2010) |
| 09/14/2010 | 28 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of before Honorable Virginia M. Kendall on 9/15/2010 at 04:00 PM. (Hirsch, Rebecca) (Entered: 09/14/2010)~~ |
| 09/15/2010 | 29 | ATTORNEY Appearance for Defendant City Of Chicago by Rebecca Alfert Hirsch (Hirsch, Rebecca) (Entered: 09/15/2010) |
| 09/15/2010 | 30 | ATTORNEY Appearance for Defendant City Of Chicago by William Macy Aguiar (Aguiar, William) (Entered: 09/15/2010) |
| 09/15/2010 | 31 | MEMORANDUM by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, |

| | | |
|---|---|---|
| | | William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. in Opposition to motion to vacate 27 *briefing schedule and hearing* (Gura, Alan) (Entered: 09/15/2010) |
| 09/15/2010 | 32 | MEMORANDUM by City Of Chicago in Opposition to motion for temporary restraining order,, 25 (Attachments: # 1 Exhibit A-C, # 2 Exhibit D, # 3 Exhibit E-K, # 4 Exhibit L-P)(Aguiar, William) (Entered: 09/15/2010) |
| 09/15/2010 | 33 | ~~NOTICE by City Of Chicago re memorandum in opposition to motion 32 (Aguiar, William) (Entered: 09/15/2010)~~ |
| 09/15/2010 | 34 | MINUTE entry before Honorable Virginia M. Kendall:Plaintiff's motion for TRO 25 is entered and continued for ruling on 9/16/2010 at 04:00 PM. Advised in open court notice (tsa, ) (Entered: 09/15/2010) |
| 09/15/2010 | 35 | NOTICE by All Plaintiffs re memorandum in opposition to motion 31 *to vacate briefing schedule* (Sigale, David) (Entered: 09/15/2010) |
| 09/16/2010 | 36 | MINUTE entry before Honorable Virginia M. Kendall: MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for temporary restraining order 25 is denied. MOTION by Defendant City Of Chicago to vacate briefing schedule and preliminary injunction hearing set for October 1 27 is denied. Status hearing set for 9/23/2010 at 09:00 AM.Advised in open court notice (tsa, ) (Entered: 09/17/2010) |
| 09/20/2010 | 37 | MOTION by Defendant City Of Chicago for leave to file excess pages *instanter* (Attachments: # 1 Exhibit 1, # 2 Exhibit A-D)(Aguiar, William) (Entered: 09/20/2010) |
| 09/20/2010 | 38 | ~~NOTICE of Motion by William Macy Aguiar for presentment of motion for leave to file excess pages 37 before Honorable Virginia M. Kendall on 9/23/2010 at 09:00 AM. (Aguiar, William) (Entered: 09/20/2010)~~ |
| 09/22/2010 | 39 | MINUTE entry before Honorable Virginia M. Kendall: MOTION by Defendant City Of Chicago for leave to file excess pages instanter 37 is granted. The brief shall be filed as a separate document and not as an attachment.Mailed notice (tsa, ) (Entered: 09/22/2010) |
| 09/22/2010 | 40 | MOTION by Defendant City Of Chicago for extension of time to file answer *or otherwise plead* (Hirsch, Rebecca) (Entered: 09/22/2010) |
| 09/22/2010 | 41 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion for extension of time to file answer 40 before Honorable Virginia M. Kendall on 9/23/2010 at 09:00 AM. (Hirsch, Rebecca) (Entered: 09/22/2010)~~ |
| 09/22/2010 | 42 | MEMORANDUM by City Of Chicago in Opposition to motion for preliminary injunction, motion for permanent injunction,, 4 (Attachments: # 1 Exhibit A-D)(Aguiar, William) (Entered: 09/22/2010) |
| 09/22/2010 | 43 | ~~NOTICE by City Of Chicago re memorandum in opposition to motion 42 *for*~~ |

| | | |
|---|---|---|
| | | *preliminary injunction* (Aguiar, William) (Entered: 09/22/2010) |
| 09/22/2010 | 44 | MOTION by Defendant City Of ChicagoDefendant's Emergency Motion for Leave to Allow Additional Discovery or in the Alternative to Bar Certain Witnesses (Hirsch, Rebecca) (Entered: 09/22/2010) |
| 09/22/2010 | 45 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion for miscellaneous relief 44 before Honorable Virginia M. Kendall on 9/23/2010 at 09:00 AM. (Hirsch, Rebecca) (Entered: 09/22/2010)~~ |
| 09/23/2010 | 46 | MINUTE entry before Honorable Virginia M. Kendall: Status hearing stricken for 9/23/2010 and reset for 9/28/2010 at 09:00 AM.Mailed notice (tsa, ) (Entered: 09/23/2010) |
| 09/23/2010 | 47 | ~~*Amended* NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion for miscellaneous relief 44 before Honorable Virginia M. Kendall on 9/28/2010 at 09:00 AM. (Hirsch, Rebecca) (Entered: 09/23/2010)~~ |
| 09/23/2010 | 48 | MOTION by Defendant City Of Chicago for extension of time to file answer *Filed as Emergency Motion* (Hirsch, Rebecca) (Entered: 09/23/2010) |
| 09/23/2010 | 49 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion for extension of time to file answer 48 before Honorable Virginia M. Kendall on 9/28/2010 at 09:00 AM. (Hirsch, Rebecca) (Entered: 09/23/2010)~~ |
| 09/27/2010 | 50 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc.in limine *no. 1: to exclude six witnesses* (Attachments: # 1 Memorandum in Support)(Gura, Alan) (Entered: 09/27/2010) |
| 09/27/2010 | 51 | ~~NOTICE of Motion by Alan Gura for presentment of motion in limine, 50 before Honorable Virginia M. Kendall on 9/28/2010 at 09:00 AM. (Gura, Alan) (Entered: 09/27/2010)~~ |
| 09/27/2010 | 52 | REPLY by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for preliminary injunctionMOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for permanent injunction 4 , memorandum in opposition to motion 42 (Gura, Alan) (Entered: 09/27/2010) |
| 09/27/2010 | 53 | ~~NOTICE by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. re reply to response to motion,, 52 (Gura, Alan) (Entered: 09/27/2010)~~ |
| 09/27/2010 | 54 | MEMORANDUM by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. in Opposition to motion for miscellaneous relief 44 (Sigale, |

| | | |
|---|---|---|
| | | David) (Entered: 09/27/2010) |
| 09/27/2010 | 55 | ~~NOTICE by All Plaintiffs re memorandum in opposition to motion 54 to Allow Additional Discovery or Bar Certain Witnesses (Sigale, David) (Entered: 09/27/2010)~~ |
| 09/28/2010 | 56 | RESPONSE by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to MOTION by Defendant City Of Chicago for extension of time to file answer *Filed as Emergency Motion* 48 (Sigale, David) (Entered: 09/28/2010) |
| 09/28/2010 | 57 | ~~NOTICE by All Plaintiffs re response to motion, 56 (Sigale, David) (Entered: 09/28/2010)~~ |
| 09/28/2010 | 58 | MINUTE entry before Honorable Virginia M. Kendall:Defendants motions for extension of time to answer 40 , 48 is granted to 10/8/2010 for an answer or to otherwise plead to plaintiff's complaint. Defendant's Emergency Motion for Leave to Allow Additional Discovery or in the Alternative to Bar Certain Witnesses 44 is granted. Plaintiff's motion in limine #1 to exclude the testimony of six witnesses 50 is denied as to Dan Bartoli. Defendants are required to submit a summary statement of Dan Bartoli to plaintiff. The motion is also denied as to Pattie Scudiero and dismissed as moot as to the other four witnesses by agreement of the parties. Plaintiff's oral motion to depose Pattie Scudiero is granted and limited to one hour. Defendant's are permitted to depose the property owner and real estate owner each, but limited to one hour. Miss Versnell may also be deposed, but limited to one hour regarding new information. Plaintiffs must provide a copy of the new contract to defendant. (tsa, ) (Entered: 09/28/2010) |
| 10/01/2010 | 59 | ATTORNEY Appearance for Amicus National Rifle Association by Charles J. Cooper -- *Appearance of Stephen A. Kolodziej* (Cooper, Charles) (Entered: 10/01/2010) |
| 10/01/2010 | 60 | MOTION by Amicus National Rifle Association for leave to file *Brief as Amicus Curiae* (Attachments: # 1 Exhibit Brief of Amicus Curiae National Rifle Association, # 2 Exhibit, # 3 Exhibit, # 4 Notice of Affiliates)(Cooper, Charles) (Entered: 10/01/2010) |
| 10/01/2010 | 61 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-5278746. (Cooper, Charles) (Entered: 10/01/2010) |
| 10/01/2010 | 62 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-5278846. *Motion of David H. Thompson for Leave to Appear Pro Hac Vice.* (Cooper, Charles) (Entered: 10/01/2010) |
| 10/01/2010 | 63 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-5278888. *Motion of Jesse Panuccio for Leave to Appear Pro Hac Vice.* (Cooper, Charles) (Entered: 10/01/2010) |
| 10/01/2010 | 64 | MINUTE entry before Honorable Virginia M. Kendall:Preliminary Injunction |

| | | |
|---|---|---|
| | | hearing held on 10/1/2010 and continued to 10/4/2010 at 09:30 AM.Advised in open court notice (tsa, ) (Entered: 10/04/2010) |
| 10/04/2010 | | ~~MAILED Local General Rule 83.17 letter to Attorney Stephen Kolodziej. (smm) (Entered: 10/04/2010)~~ |
| 10/04/2010 | 66 | MINUTE entry before Honorable Virginia M. Kendall:Preliminary Injunction hearing held on 10/4/2010. The Court will rule by mail.Advised in open court notice (tsa, ) (Entered: 10/05/2010) |
| 10/05/2010 | 65 | ATTORNEY Appearance for Amicus National Rifle Association by Stephen A. Kolodziej (Kolodziej, Stephen) (Entered: 10/05/2010) |
| 10/08/2010 | 67 | MOTION by Defendant City Of Chicago to dismiss *plaintiffs' complaint* (Hirsch, Rebecca) (Entered: 10/08/2010) |
| 10/08/2010 | 68 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion to dismiss 67 before Honorable Virginia M. Kendall on 10/14/2010 at 09:00 AM. (Hirsch, Rebecca) (Entered: 10/08/2010)~~ |
| 10/08/2010 Flashdrive | "TYPE=PICT;ALT=LOCK" 69 | TRANSCRIPT OF PROCEEDINGS held on 8/23/2010 before the Honorable Virginia M. Kendall. Emergency Motion for TRO - Vol 1A. **Court Reporter Contact Information: APRIL METZLER, 312-408-5154, April_Metzler@ilnd.uscourts.gov.** IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. Redaction Request due 10/29/2010. Redacted Transcript Deadline set for 11/8/2010. Release of Transcript Restriction set for 1/6/2011. (Metzler, April) (Entered: 10/08/2010) |
| 10/08/2010 Flashdrive | "TYPE=PICT;ALT=LOCK" 70 | TRANSCRIPT OF PROCEEDINGS held on 8/23/2010 before the Honorable Virginia M. Kendall. Emergency Motion for TRO - Vol 1B. **Court Reporter Contact Information: APRIL METZLER, 312-408-5154, April_Metzler@ilnd.uscourts.gov.** IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. Redaction Request due 10/29/2010. Redacted Transcript Deadline set for 11/8/2010. Release of Transcript Restriction set for 1/6/2011. (Metzler, April) (Entered: 10/08/2010) |
| 10/08/2010 | "TYPE | TRANSCRIPT OF PROCEEDINGS held on 8/24/2010 before the Honorable |

| | | |
|---|---|---|
| Flashdrive | E=PJCT;ALT=LOCK" | Virginia M. Kendall. Emergency Motion for TRO - Vol 2. **Court Reporter Contact Information: APRIL METZLER, 312-408-5154, April_Metzler@ilnd.uscourts.gov.**<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. |
| | 71 | Redaction Request due 10/29/2010. Redacted Transcript Deadline set for 11/8/2010. Release of Transcript Restriction set for 1/6/2011. (Metzler, April) (Entered: 10/08/2010) |
| 10/08/2010<br><br>Flashdrive | "TYPE=PJCT;ALT=LOCK" | TRANSCRIPT OF PROCEEDINGS held on 9/15/2010 before the Honorable Virginia M. Kendall. Emergency Motion for TRO - Vol 1. **Court Reporter Contact Information: APRIL METZLER, 312-408-5154, April_Metzler@ilnd.uscourts.gov.**<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. |
| | 72 | Redaction Request due 10/29/2010. Redacted Transcript Deadline set for 11/8/2010. Release of Transcript Restriction set for 1/6/2011. (Metzler, April) (Entered: 10/08/2010) |
| 10/08/2010<br><br>Flashdrive | "TYPE=PJCT;ALT=LOCK" | TRANSCRIPT OF PROCEEDINGS held on 9/16/2010 before the Honorable Virginia M. Kendall. Emergency Motion for TRO - Vol 2. **Court Reporter Contact Information: APRIL METZLER, 312-408-5154, April_Metzler@ilnd.uscourts.gov.**<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. |
| | 73 | Redaction Request due 10/29/2010. Redacted Transcript Deadline set for 11/8/2010. Release of Transcript Restriction set for 1/6/2011. (Metzler, April) (Entered: 10/08/2010) |
| 10/08/2010<br><br>Flashdrive | "TYPE=PJCT;ALT=LOCK" | TRANSCRIPT OF PROCEEDINGS held on 10/1/2010 before the Honorable Virginia M. Kendall. Motion for Preliminary Injunction - Vol 1. **Court Reporter Contact Information: APRIL METZLER, 312-408-5154, April_Metzler@ilnd.uscourts.gov.** |

| | | |
|---|---|---|
| | 74 | IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 10/29/2010. Redacted Transcript Deadline set for 11/8/2010. Release of Transcript Restriction set for 1/6/2011. (Metzler, April) (Entered: 10/08/2010) |
| 10/08/2010<br><br>Flashdrive | "TYPE=PI CT;ALT=LOCK"<br><br>75 | TRANSCRIPT OF PROCEEDINGS held on 10/4/2010 before the Honorable Virginia M. Kendall. Motion for Preliminary Injunction - Vol 2-A. **Court Reporter Contact Information: APRIL METZLER, 312-408-5154, April_Metzler@ilnd.uscourts.gov.**<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 10/29/2010. Redacted Transcript Deadline set for 11/8/2010. Release of Transcript Restriction set for 1/6/2011. (Metzler, April) (Entered: 10/08/2010) |
| 10/08/2010<br><br>Flashdrive | "TYPE=PI CT;ALT=LOCK"<br><br>76 | TRANSCRIPT OF PROCEEDINGS held on 10/4/2010 before the Honorable Virginia M. Kendall. Motion for Preliminary Injunction - Vol 2-B. **Court Reporter Contact Information: APRIL METZLER, 312-408-5154, April_Metzler@ilnd.uscourts.gov.**<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 10/29/2010. Redacted Transcript Deadline set for 11/8/2010. Release of Transcript Restriction set for 1/6/2011. (Metzler, April) (Entered: 10/08/2010) |
| 10/12/2010 | 77 | MINUTE entry before Honorable Virginia M. Kendall:Enter MEMORANDUM, OPINION AND ORDER: Plaintiffs have failed to support their contention that they have been irreparably harmed by the Citys ban on firing ranges. Each individual plaintiff has the ability to travel to have firing range training conducted outside of the Citys borders and the organizational Plaintiffs have failed to support their contention that residents are unable to obtain their training outside the City with any evidence. Even if Plaintiffs could demonstrate that they were harmed by the new ordinance, that harm can be remedied through monetary damages in the likelihood that they |

| | | |
|---|---|---|
| | | succeed on the merits. Finally, no court has expanded the breadth of the Second Amendment right of possession within ones residence as established in Heller to the right to train at a firing range within ones municipality and therefore there is questionable likelihood of success on the merits. Therefore, Plaintiffs motion for preliminary injunction is denied. Mailed notice (tsa, ) (Entered: 10/12/2010) |
| 10/12/2010 | 78 | MEMORANDUM Opinion and Order Signed by the Honorable Virginia M. Kendall on 10/12/2010.(tsa, ) (Entered: 10/12/2010) |
| 10/13/2010 | 79 | MINUTE entry before Honorable Virginia M. Kendall:Defendant's motion to dismiss 67 is entered and briefed as follows: Responses due by 10/28/2010. Replies due by 11/4/2010. Ruling will be made by mail. Parties need not appear in court on 10/14/2010. Mailed notice (tsa, ) (Entered: 10/13/2010) |
| 10/28/2010 | 80 | MEMORANDUM by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. in Opposition to motion to dismiss 67 (Gura, Alan) (Entered: 10/28/2010) |
| 10/28/2010 | 81 | NOTICE of appeal by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. regarding orders 77 , 78 Filing fee $ 455, receipt number 0752-5367812. (Gura, Alan) (Entered: 10/28/2010) |
| 10/29/2010 | 82 | NOTICE of Appeal Due letter sent to counsel of record (dj, ) (Entered: 10/29/2010) |
| 10/29/2010 | 83 | TRANSMITTED to the 7th Circuit the short record on notice of appeal 81 . Notified counsel (dj, ) (Entered: 10/29/2010) |
| 10/29/2010 | 84 | ACKNOWLEDGEMENT of receipt of short record on appeal regarding notice of appeal 81 ; USCA Case No. 10-3525. (smm) (Entered: 11/01/2010) |
| 11/01/2010 | 85 | MOTION by Defendant City Of Chicago to stay *proceedings pending appeal or in the alternative for extension of time* (Hirsch, Rebecca) (Entered: 11/01/2010) |
| 11/01/2010 | 86 | NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion to stay 85 before Honorable Virginia M. Kendall on 11/15/2010 at 09:00 AM. (Hirsch, Rebecca) (Entered: 11/01/2010) |
| 11/09/2010 | 87 | MINUTE entry before Honorable Virginia M. Kendall:Motion for leave to appear pro hac vice 61 . 62 . 63 is granted. Mailed notice (nf, ) (Entered: 11/10/2010) |
| 11/15/2010 | 88 | MINUTE entry before Honorable Virginia M. Kendall:Defendant's motion to stay 85 is entered and briefed as follows: Responses due by 12/6/2010. Replies due by 12/22/2010. Status hearing set for 12/22/2010 at 09:00 AM. The response is stayed on motion 67 until the Courts ruling on the motion to stay 85 . Defendant's reply in support is entered and continued until the |

| | | motion to stay is ruled upon. Status hearing set for 11/17/2010 is stricken. Parties are to provide a status report by 12/20/2010. Advised in open court notice (tsa, ) (Entered: 11/16/2010) |
|---|---|---|
| 11/23/2010 | 89 | ~~TRANSMITTED to the USCA for the 7th Circuit the long record on appeal 81 (USCA no. 10-3525) (dj, ) (Entered: 11/23/2010)~~ |
| 11/23/2010 | 91 | ~~USCA RECEIVED on 11/23/10 the long record regarding notice of appeal 81 (dj, ) (Entered: 11/29/2010)~~ |
| 11/24/2010 Flashdrive | "TYPE=PICT;ALT=LOCK" 90 | TRANSCRIPT OF PROCEEDINGS held on 9/10/10 before the Honorable Virginia M. Kendall. Emergency Motion Hearing. **Court Reporter Contact Information: APRIL METZLER, 312-408-5154, April_Metzler@ilnd.uscourts.gov.** IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. Redaction Request due 12/15/2010. Redacted Transcript Deadline set for 12/27/2010. Release of Transcript Restriction set for 2/22/2011. (Metzler, April) (Entered: 11/24/2010) |
| 12/06/2010 | 92 | RESPONSE by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to MOTION by Defendant City Of Chicago to stay *proceedings pending appeal or in the alternative for extension of time* 85 (Sigale, David) (Entered: 12/06/2010) |
| 12/06/2010 | 93 | ~~NOTICE by All Plaintiffs re response to motion, 92 (Sigale, David) (Entered: 12/06/2010)~~ |
| 12/15/2010 | 94 | MOTION by Defendant City Of Chicago to supplement (Attachments: # 1 Exhibit List of Hearing Exhibits)(Worseck, Andrew) (Entered: 12/15/2010) |
| 12/15/2010 | 95 | ~~NOTICE of Motion by Andrew W Worseck for presentment of motion to supplement 94 before Honorable Virginia M. Kendall on 12/22/2010 at 09:00 AM. (Worseck, Andrew) (Entered: 12/15/2010)~~ |
| 12/20/2010 | 96 | STATUS Report *(Joint)* by City Of Chicago (Aguiar, William) (Entered: 12/20/2010) |
| 12/20/2010 | 97 | ~~NOTICE by City Of Chicago re status report 96 (Aguiar, William) (Entered: 12/20/2010)~~ |
| 12/21/2010 | 98 | ~~TRANSMITTED to the USCA for the 7th Circuit supplemental record on appeal 81 (USCA no. 10-3525) consisting of 1 pdf Efiled Transcripts. (smm) (Entered: 12/21/2010)~~ |
| 12/22/2010 | 99 | MINUTE entry before Honorable Virginia M. Kendall:Agreed MOTION by |

| | | |
|---|---|---|
| | | Defendant City Of Chicago to supplement 94 the record on appeal is granted. Mailed notice (tsa, ) (Entered: 12/22/2010) |
| 12/22/2010 | 100 | MINUTE entry before Honorable Virginia M. Kendall:Status hearing held on 12/22/2010.Advised in open court notice (tsa, ) (Entered: 12/22/2010) |
| 12/22/2010 | 101 | REPLY by Defendant City Of Chicago *in support of motion to stay proceedings pending appeal* (Attachments: # 1 Exhibit A)(Hirsch, Rebecca) (Entered: 12/22/2010) |
| 12/22/2010 | 102 | EXHIBITS and Transcript Designations by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. (Document not scanned). (smm) (Entered: 12/22/2010) |
| 12/22/2010 | 103 | EXHIBITS and Transcript Designations by Defendant City Of Chicago. (Document not scanned). (smm) (Entered: 12/22/2010) |
| 12/22/2010 | 105 | ~~TRANSMITTED to the USCA for the 7th Circuit supplemental record on appeal 81 (USCA no. 10-3525) consisting of 1 Volume of pleadings, 2 Volumes of Exhibits. (smm) (smm, ). (Entered: 12/22/2010)~~ |
| 12/27/2010 | 104 | ~~USCA RECEIVED on 12/22/10 the supplemental record regarding notice of appeal 81 . (smm) (Entered: 12/28/2010)~~ |
| 01/17/2011 | 106 | NOTICE by David G. Sigale of Change of Address (Sigale, David) (Entered: 01/17/2011) |
| 01/21/2011 | 107 | MINUTE entry before Honorable Virginia M. Kendall: MOTION by Defendant City Of Chicago to stay proceedings pending appeal or in the alternative for extension of time 85 is dismissed as moot.Mailed notice (tsa, ) (Entered: 01/21/2011) |
| 02/01/2011 | 108 | MINUTE entry before Honorable Virginia M. Kendall:Minute entry 107 is stricken and was entered in error.Mailed notice (tsa, ) (Entered: 02/01/2011) |
| 04/08/2011 | 109 | WRITTEN Opinion entered by the Honorable Virginia M. Kendall on 4/8/2011:For the foregoing reasons, the Citys motion to stay (Doc. 85) is granted and its motion to dismiss (Doc. 67) is denied without prejudice. Entered by the Honorable Virginia M. Kendall on 4/8/2011.Mailed notice(tsa, ) (Entered: 04/08/2011) |
| 07/28/2011 | 110 | ~~BILL of COSTS submitted by USCA; USCA No. 10-3525. (smm) (Entered: 07/29/2011)~~ |
| 07/28/2011 | 111 | ~~LETTER from the Seventh Circuit returning the record on appeal in USCA no. 10-3525 consisting of record to be returned later. (smm) (Entered: 07/29/2011)~~ |
| 07/28/2011 | 112 | ~~CERTIFIED MANDATE of USCA dated 7/6/11 regarding notice of appeal 81 ; USCA No. 10-3525. The district court's order denying the plaintiffs' motion for a preliminary injunction is REVERSED, with costs, and the case~~ |

| | | |
|---|---|---|
| | | is REMANDED with instructions to enter a preliminary injunction consistent with this opinion. The above is in accordance with the decision of this court entered on this date. (smm) (Entered: 07/29/2011) |
| 07/28/2011 | 113 | CERTIFIED Copy of OPINION from the USCA for the 7th Circuit; Argued 4/4/11; Decided 7/6/11 in USCA case no. 10-3525. (smm) (Entered: 07/29/2011) |
| 07/29/2011 | 114 | MOTION by Defendant City Of Chicago to dismiss *Plaintiffs' Case as Moot* (Attachments: # 1 Exhibit A-B)(Aguiar, William) (Entered: 07/29/2011) |
| 07/29/2011 | 115 | NOTICE of Motion by William Macy Aguiar for presentment of motion to dismiss 114 before Honorable Virginia M. Kendall on 8/15/2011 at 09:00 AM. (Aguiar, William) (Entered: 07/29/2011) |
| 08/11/2011 | 116 | MINUTE entry before Honorable Virginia M. Kendall:Defendant's motion to dismiss plaintiffs' case as moot 114 is entered and briefed as follows: Responses due by 8/29/2011. Replies due by 9/6/2011. Ruling will be made by mail. Motion hearing set for 8/15/2011 is stricken. Status hearing set for 10/25/2011 at 09:00 AM.Mailed notice (tsa, ) (Entered: 08/11/2011) |
| 08/17/2011 | 117 | MINUTE entry before Honorable Virginia M. Kendall:Defendant's motion to dismiss 114 , Replies due by 9/12/2011. Ruling will be made by mail.Mailed notice (tsa, ) (Entered: 08/17/2011) |
| 08/29/2011 | 118 | MEMORANDUM by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. in Opposition to motion to dismiss 114 (Attachments: # 1 Exhibit A)(Gura, Alan) (Entered: 08/29/2011) |
| 09/12/2011 | 119 | REPLY by City Of Chicago to memorandum in opposition to motion 118 *to dismiss Plaintiffs' Case as Moot* (Aguiar, William) (Entered: 09/12/2011) |
| 09/12/2011 | 120 | NOTICE by City Of Chicago re reply to response to motion 119 *to dismiss Plaintiffs' Case as Moot* (Aguiar, William) (Entered: 09/12/2011) |
| 09/28/2011 | 121 | MINUTE entry before Honorable Virginia M. Kendall:Enter MEMORANDUM, OPINION AND ORDER: For the foregoing reasons, the Citys motion to dismiss the case as moot is denied. By September 30, 2011, the parties shall file an agreed proposed injunction order, or separate proposedinjunction orders if they cannot agree. Ezell must file her amended complaint by October 15, 2011. The parties shall appear for a status on October 26, 2011 at 9:00 a.m. to discuss the schedule going forward. Mailed notice (tsa, ) (Entered: 09/28/2011) |
| 09/28/2011 | 122 | MEMORANDUM Opinion and Order Signed by the Honorable Virginia M. Kendall on 9/28/2011.(tsa, ) (Entered: 09/28/2011) |
| 09/30/2011 | 123 | OBJECTIONS *Defendant's Objection to the Entry of a Preliminary Injunction* (Hirsch, Rebecca) (Entered: 09/30/2011) |

| 09/30/2011 | 124 | Notice of Submission of E-mailed Proposed Injunction Order by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. (Sigale, David) (Entered: 09/30/2011) |
|---|---|---|
| 10/04/2011 | 125 | MINUTE entry before Honorable Virginia M. Kendall:Written response to the defendant's objection to the entry of a preliminary injunction is due by 10/18/2011. Reply by 10/25/2011. Ruling will be made by mail.Mailed notice (tsa, ) (Entered: 10/04/2011) |
| 10/15/2011 | 126 | AMENDED complaint by Illinois State Rifle Association, Rhonda Ezell, Action Target, Inc., William Hespen, Joseph I. Brown, Second Amendment Foundation, Inc. against City Of Chicago (Sigale, David) (Entered: 10/15/2011) |
| 10/15/2011 | 127 | NOTICE by All Plaintiffs re amended complaint 126 *(Notice of Filing)* (Sigale, David) (Entered: 10/15/2011) |
| 10/15/2011 | "TYPE=PICT:ALT=LOCK" | (Court only) *** Party National Rifle Association terminated. (smm) (Entered: 10/18/2011) |
| 10/18/2011 | 128 | RESPONSE by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to objections 123 *to Entry of Preliminary Injunction* (Sigale, David) (Entered: 10/18/2011) |
| 10/25/2011 | 129 | REPLY by Defendant City Of Chicago *In Support of Its Objections to the Entry of a Preliminary Injunction* (Hirsch, Rebecca) (Entered: 10/25/2011) |
| 10/26/2011 | 130 | MINUTE entry before Honorable Virginia M. Kendall:Status hearing held on 10/26/2011. Fact Discovery ordered closed by 4/20/2012. Dispositive motions with supporting memoranda due by 7/13/2012. Responses due by 8/10/2012. Replies due by 8/24/2012. Ruling will be made by mail. Status hearing set for 4/23/2012 at 09:00 AM. to inform the Court if the parties would like to engage in settlement negotiations. Defendant's oral motion to answer the complaint by 11/16/2011 is granted. The Court denies the entry of a preliminary injunction by the plaintiff.Advised in open court notice (tsa, ) (Entered: 10/26/2011) |
| 11/10/2011 | 131 | MINUTE entry before Honorable Virginia M. Kendall:For the below reasons, the Court will not enter Ezells proposed injunction order. Mailed notice (tsa, ) (Entered: 11/10/2011) |
| 11/16/2011 | 132 | ANSWER to amended complaint by City Of Chicago(Hirsch, Rebecca) (Entered: 11/16/2011) |
| 03/18/2012 | "TYP | TRANSCRIPT OF PROCEEDINGS held on 10/26/2011 before the |

| | | |
|---|---|---|
| Flashdrive | E=PICT;ALT=LOCK" | Honorable Virginia M. Kendall. Status Conference. Court Reporter Contact Information: April Metzler, april.courtreporter@gmail.com, 419-787-1832. <P>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.</P> Redaction Request due 4/9/2012. Redacted Transcript Deadline set for 4/18/2012. Release of Transcript Restriction set for 6/18/2012. (Metzler, April) (Entered: 03/18/2012) |
| | 133 | |
| 03/23/2012 | 134 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for protective order *and to quash depositions* (Sigale, David) (Entered: 03/23/2012) |
| 03/23/2012 | 135 | ~~NOTICE of Motion by David G. Sigale for presentment of motion for protective order 134 before Honorable Virginia M. Kendall on 4/3/2012 at 09:00 AM. (Sigale, David) (Entered: 03/23/2012)~~ |
| 03/23/2012 | | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to quash deposition subpoenas and notices. (Omitted Relief from motion 134 .) (smm) (Entered: 03/26/2012) |
| 03/25/2012 | 136 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to compel *discovery responses* (Attachments: # 1 Exhibit Defendant's Answers to Interrogatories, # 2 Exhibit Defendant's Responses to Request for Production, # 3 Exhibit Defendant's Answers to Request to Admit)(Sigale, David) (Entered: 03/25/2012) |
| 03/25/2012 | 137 | ~~NOTICE of Motion by David G. Sigale for presentment of motion to compel, 136 before Honorable Virginia M. Kendall on 4/3/2012 at 09:00 AM. (Sigale, David) (Entered: 03/25/2012)~~ |
| 03/26/2012 | 138 | ~~TRANSMITTED to the USCA for the 7th Circuit supplemental record on appeal 81 (USCA no. 10-3525) consisting of one volume of transcripts. (smm) (Entered: 03/26/2012)~~ |
| 04/03/2012 | 139 | MINUTE entry before Honorable Virginia M. Kendall:Plaintiff's motion for protective order 134 and to quash depositions is denied for the reasons stated on the record in open court. Plaintiff's motion to compel discovery responses 136 is entered and briefed as follows: Response by 4/17/2012. Plaintiff to reply by 4/24/2012. Ruling will be made by mail. Fact Discovery is extended and ordered closed by 6/29/2012. Dispositive motions with supporting memoranda due by 9/21/2012. Responses due by 10/19/2012. Replies due by 11/9/2012. Ruling will be made by mail. Expert discovery cut off set for |

| | | |
|---|---|---|
| | | 8/31/2012. Status hearing stricken for 4/23/2012 and reset for 7/9/2012 at 09:00 AM. The Court allows two (2) hours more for each deposition. Advised in open court notice (tsa, ) (Entered: 04/03/2012) |
| 04/05/2012 | 140 | MOTION by Plaintiff Rhonda Ezell to quash *Subpoenas* (Attachments: # 1 Exhibit, # 2 Exhibit)(Muchoney, Andrew) (Entered: 04/05/2012) |
| 04/05/2012 | 141 | ~~NOTICE of Motion by Andrew Athis Muchoney for presentment of motion to quash 140 before Honorable Virginia M. Kendall on 4/12/2012 at 09:00 AM. (Muchoney, Andrew) (Entered: 04/05/2012)~~ |
| 04/12/2012 | 142 | MINUTE entry before Honorable Virginia M. Kendall: MOTION by Plaintiff Rhonda Ezell to quash *Subpoenas* 140 is denied for the reasons stated on the record in open court. Alternative motion for protective order is granted. The subpoena is narrowed to July.Advised in open court notice (tsa, ) (Entered: 04/12/2012) |
| 04/16/2012 | 144 | EXECUTIVE COMMITTEE ORDER:Case referred to the Honorable Morton Denlow pursuant to Local Rule 72.1 to perform such additional duties as are not inconsistent with the Constitution and laws of the United States: Motion to compel 136 . Signed by Executive Committee on 4/16/12.(smm) (Entered: 04/18/2012) |
| 04/17/2012 | 143 | RESPONSE by City Of Chicagoin Opposition to MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to compel *discovery responses* 136 (Attachments: # 1 Exhibit)(Worseck, Andrew) (Entered: 04/17/2012) |
| 04/18/2012 | 145 | MINUTE entry before Honorable Morton Denlow:This matter has been referred to Judge Denlow for ruling on a pending motion. If no briefing schedule has been set or if no briefing is desired, the parties are to notice the motion up on Mondays or Wednesdays at 9:15 a.m. Judge Denlow does not desire briefs on discovery disputes. Otherwise, the parties are to appear for status or argument at 10:00 a.m. on 5/10/2012. Mailed notice (ldg, ) (Entered: 04/18/2012) |
| 04/23/2012 | 146 | MINUTE entry before Honorable Morton Denlow:Plaintiffs motion to compel discovery responses 136 is set for 5/2/2012 at 09:15 AM.Mailed notice (ldg, ) (Entered: 04/23/2012) |
| 04/23/2012 | 147 | MINUTE entry before Honorable Morton Denlow:Plaintiffs motion to compel discovery responses 136 set for 5/2/2012 is stricken. Status hearing set for 5/10/2012 at 10:00 A.M. to stand.Mailed notice (ldg, ) (Entered: 04/23/2012) |
| 04/24/2012 | 148 | REPLY by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment |

| | | |
|---|---|---|
| | | Foundation, Inc. to compel *discovery responses* 136 (Sigale, David) (Entered: 04/25/2012) |
| 04/25/2012 | 149 | ~~NOTICE by All Plaintiffs re reply to response to motion, 148 (Sigale, David) (Entered: 04/25/2012)~~ |
| 05/10/2012 | 150 | MINUTE entry before Honorable Morton Denlow: Status hearing held on 5/10/2012 and continued to 6/12/2012 at 10:00 AM. Plaintiffs' Fed. R. Civ. P. Rule 37(a)(3)(B) Motion to Compel 136 is granted in part and denied in part for the reasons stated in open court. Regarding Interrogatories #1, 2, 4, 5, 6, 11, 12, 13, and 16 the motion to compel further answers/responses is denied. With respect to Requests for Admission #1, 3, and 4 the motion to compel further answers/responses is denied. With respect to Interrogatory #17, the motion to compel further answer is granted; Defendants to supplement their answer by May 30, 2012. With respect to Request for Admission #12, the motion to compel further answer is granted following Plaintiffs amending the request by May 17, 2012; Defendants to supplement their answer by May 30, 2012. With respect to Interrogatory #18 and Request for Admission #6, Plaintiffs hold the motion to compel further answer/response in abeyance pending further discussion with Defendant. Mailed notice (ldg, ) (Entered: 05/11/2012) |
| 06/12/2012 | 151 | MINUTE entry before Honorable Morton Denlow:Magistrate Judge Status hearing held on 6/12/2012. Plaintiffs' F.R.Civ.P. Rule 37(a)(3)(B) motion 136 is entered and continued to 7/9/2012 at 09:15 AM.Mailed notice (ldg, ) (Entered: 06/12/2012) |
| 06/16/2012 | 152 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for extension of time to complete discovery *(Unopposed)* (Sigale, David) (Entered: 06/16/2012) |
| 06/16/2012 | 153 | ~~NOTICE of Motion by David G. Sigale for presentment of motion for extension of time to complete discovery 152 before Honorable Virginia M. Kendall on 6/19/2012 at 09:00 AM. (Sigale, David) (Entered: 06/16/2012)~~ |
| 06/18/2012 | 154 | MINUTE entry before Honorable Virginia M. Kendall:Notice of motion set for 6/19/2012 is stricken as not being timely filed. Mailed notice (tsa, ) (Entered: 06/18/2012) |
| 06/18/2012 | 155 | ~~NOTICE of Motion by David G. Sigale for presentment of motion for extension of time to complete discovery 152 before Honorable Virginia M. Kendall on 6/25/2012 at 09:00 AM. (Sigale, David) (Entered: 06/18/2012)~~ |
| 06/19/2012 | 156 | MINUTE entry before Honorable Virginia M. Kendall:Unopposed MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for extension of time to complete discovery 152 is granted. Fact Discovery ordered closed by 8/13/2012. Motion hearing set for 6/25/2012 on this motion |

| | | |
|---|---|---|
| | | is hereby stricken.Mailed notice (tsa, ) (Entered: 06/19/2012) |
| 07/05/2012 | 157 | MINUTE entry before Honorable Virginia M. Kendall: Status hearing set for 7/9/2012 is stricken and reset to 8/20/2012 at 09:00 AM.Mailed notice (tsa, ) (Entered: 07/05/2012) |
| 07/05/2012 | 158 | MINUTE entry before Honorable Virginia M. Kendall:Minute entry 157 is stricken and entered in error. Status hearing set for 7/9/2012 is stricken and reset 7/19/2012 at 09:00 AM.Mailed notice (tsa, ) (Entered: 07/05/2012) |
| 07/09/2012 | 159 | MINUTE entry before Honorable Morton Denlow: Plaintiff's counsel having failed to appear, the remaining issues related to Plaintiff's motion to compel discovery responses 136 are denied without prejudice. In the event Plaintiff's counsel wishes to raise the issues again he may do so by re-noticing the motion. Status hearing is set for 7/19/2012 at 10:00 AM.Mailed notice (ldg, ) (Entered: 07/09/2012) |
| 07/12/2012 | 160 | MINUTE entry before Honorable Virginia M. Kendall:Status hearing set for 7/19/2012 is stricken and reset to 7/17/2012 at 09:00 AM.Mailed notice (tsa, ) (Entered: 07/12/2012) |
| 07/16/2012 | 161 | MINUTE entry before Honorable Virginia M. Kendall:Status hearing set for 7/17/2012 is stricken and reset to 8/20/2012 at 09:00 AM.Mailed notice (tsa, ) (Entered: 07/16/2012) |
| 07/16/2012 | 162 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to compel (Attachments: # 1 Exhibit 1 - Interrogatories to Defendant, # 2 Exhibit 2 - Rule 34 Request for Production, # 3 Exhibit 3 - Rule 30(B)(6) Notice of Deposition)(Sigale, David) (Entered: 07/16/2012) |
| 07/16/2012 | 163 | NOTICE of Motion by David G. Sigale for presentment of motion to compel, 162 before Honorable Morton Denlow on 7/19/2012 at 10:00 AM. (Sigale, David) (Entered: 07/16/2012) |
| 07/18/2012 | 164 | LETTER from the USCA retaining the record on appeal in USCA no. 10-3525 consisting of 2 Volumes of Exhibits to be returned later. (smm) (Entered: 07/19/2012) |
| 07/18/2012 | 165 | BILL OF COSTS submitted by USCA; USCA No. 10-3525. (smm) (Entered: 07/19/2012) |
| 07/18/2012 | 166 | CERTIFIED Copy of MANDATE of USCA dated 7/6/11 regarding notice of appeal 81 ; USCA No. 10-3525. (smm) (Entered: 07/19/2012) |
| 07/18/2012 | 167 | CERTIFIED Copy of OPINION from the USCA for the 7th Circuit; Argued 4/4/11; Decided 7/6/11 in USCA case no. 10-3525. (smm) (Entered: 07/19/2012) |
| 07/19/2012 | 168 | MINUTE entry before Honorable Morton Denlow: Magistrate Judge Status hearing held on 7/19/2012. Motion hearing held on 7/19/2012. Parts of Plaintiffs' F.R.Civ.P.37(a)(3)(B) motion to compel are granted in part and |

| | | |
|---|---|---|
| | | denied in part as stated in open court. The remainder is entered and continued to 8/6/2012 at 09:15 AM.Mailed notice (ldg, ) (Entered: 07/20/2012) |
| 07/23/2012 | 169 | MOTION by Defendant City Of Chicago for protective order *(Agreed)* (Attachments: # 1 Exhibit A)(Aguiar, William) (Entered: 07/23/2012) |
| 07/23/2012 | 170 | ~~NOTICE of Motion by William Macy Aguiar for presentment of motion for protective order 169 before Honorable Virginia M. Kendall on 7/31/2012 at 09:00 AM. (Aguiar, William) (Entered: 07/23/2012)~~ |
| 07/25/2012 | 172 | AGREED PROTECTIVE Order Signed by the Honorable Virginia M. Kendall on 7/25/2012.Mailed notice(smm) (Entered: 07/31/2012) |
| 07/30/2012 | 171 | MINUTE entry before Honorable Virginia M. Kendall:Agreed MOTION by Defendant City Of Chicago for protective order 169 is granted. Motion hearing set for 7/31/2012 on this motion is hereby stricken. Mailed notice (tsa, ) (Entered: 07/30/2012) |
| 08/02/2012 | 176 | AGREED PROTECTIVE Order (Exhibit) Signed by the Honorable Virginia M. Kendall on 8/2/2012.Mailed notice(smm) (Entered: 08/07/2012) |
| 08/06/2012 | 173 | MINUTE entry before Honorable Morton Denlow: Motion hearing held on 8/6/2012. With respect to F.R.Civ.P. 30(b)(6) notice of deposition portion of the motion to compel 162 the motion is granted in part and denied in part as stated in open court. This resolves all remaining issues related to the motion to compel. Status hearing is set for 9/13/2012 at 10:00 a.m.Mailed notice (ldg, ) (Entered: 08/06/2012) |
| 08/06/2012 | 174 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for extension of time to complete discovery *(Unopposed)* (Sigale, David) (Entered: 08/06/2012) |
| 08/06/2012 | 175 | ~~NOTICE of Motion by David G. Sigale for presentment of motion for extension of time to complete discovery 174 before Honorable Virginia M. Kendall on 8/20/2012 at 09:00 AM. (Sigale, David) (Entered: 08/06/2012)~~ |
| 08/07/2012 | 177 | NOTICE of Motion by David G. Sigale for presentment of motion for extension of time to complete discovery 174 before Honorable Virginia M. Kendall on 8/20/2012 at 09:00 AM. (Sigale, David) (Entered: 08/07/2012) |
| 08/13/2012 | 178 | MINUTE entry before Honorable Virginia M. Kendall:Unopposed MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for extension of time to complete discovery 174 is granted. Fact Discovery ordered closed by 9/27/2012. Dispositive motions with supporting memoranda due by 10/26/2012. Responses due by 11/30/2012. Replies due by 12/14/2012. Ruling will be made by mail. Status hearing set for 10/9/2012 at 09:00 AM. Motion hearing set for 8/14/2012 on this motion is hereby stricken.Mailed notice (tsa, ) (Entered: 08/13/2012) |

| 09/05/2012 | 179 | MOTION by Defendant City Of Chicago to amend/correct *the Discovery Schedule to Allow Time for Expert Discovery* (Aguiar, William) (Entered: 09/05/2012) |
|---|---|---|
| 09/05/2012 | 180 | ~~NOTICE of Motion by William Macy Aguiar for presentment of motion to amend/correct 179 before Honorable Virginia M. Kendall on 9/11/2012 at 09:00 AM. (Aguiar, William) (Entered: 09/05/2012)~~ |
| 09/06/2012 | 181 | MINUTE entry before Honorable Virginia M. Kendall: Defendant's unopposed motion to amend the discovery schedule to allow time for expert discovery 179 is granted. Expert discovery ordered closed by 11/13/2012. Dispositive motions with supporting memoranda to be filed by 12/13/2012. Responses to be filed by 1/14/2013; replies to be filed by 1/28/2013. Ruling will be by mail. Notice of hearing set for 9/11/2012 180 is stricken. Mailed notice by judge's staff. (srb,) (Entered: 09/06/2012) |
| 09/10/2012 | 182 | MINUTE entry before Honorable Morton Denlow: Status hearing set for 9/13/2012 is stricken by agreement of the parties and reset to 10/22/2012 at 10:00 AM.Mailed notice (ldg, ) (Entered: 09/10/2012) |
| 10/01/2012 | 183 | EXECUTIVE COMMITTEE ORDER: It appearing that Daniel G. Martin has entered on duty as a Magistrate Judge for the Northern District of Illinois, with a duty in Chicago, Illinois, effective October 1, 2012; therefore Pursuant to Internal Operating Procedure 17, the attached list of civil cases previously pending before Magistrate Judge Denlow are hereby reassigned to Magistrate Judge Martin. It is further ordered that the attached list of civil referrals previously before Magistrate Judge Denlow are hereby transferred to Magistrate Judge Martin. It is further ordered that Magistrate Judge Martin is to become the designed magistrate judge pursuant to Local Rule 72.1 in any pending civil or criminal case where Magistrate Judge Denlow was the designated magistrate judge as of September 30, 2012. It is further ordered that, unless otherwise ordered by Magistrate Judge Martin, all hearing dates, deadlines, and schedules set by Magistrate Judge Denlow in the attached list of cases are to remain in effect. IT IS FURTHER ORDERED that this order is to become effective on October 1, 2012. Case referred to the Honorable Daniel G. Martin. Signed by Executive Committee on 10/01/12. (ef, ) (Entered: 10/03/2012) |
| 10/04/2012 | 184 | MINUTE entry before Honorable Daniel G. Martin: Status hearing set for 10/22/2012 at 10:00 a.m. to stand in courtroom 1350. Counsel shall file and deliver an updated status report to chambers, Room 1356, at least three (3) business days before the status hearing.Mailed notice (lxs, ) (Entered: 10/04/2012) |
| 10/09/2012 | 185 | MINUTE entry before Honorable Virginia M. Kendall:Status hearing held on 10/9/2012. Plaintiff's counsel failed to appear. The Court withdraws the referral to the magistrate judge.Mailed notice (tsa, ) (Entered: 10/09/2012) |

| 10/09/2012 | "TYPE=PICT;ALT=LOCK" | (Court only) Judge Honorable Daniel G. Martin no longer referred to the case. (ym, ) (Entered: 10/10/2012) |
|---|---|---|
| 10/10/2012 | 186 | MINUTE entry before Honorable Daniel G. Martin:In light of the district court's minute order entry - docket no. 185 . Status hearing previously set for 10/22/2012 is stricken. Mailed notice (lxs, ) (Entered: 10/10/2012) |
| 10/10/2012 <br><br> Flashdrive | "TYPE=PICT;ALT=LOCK" <br><br><br><br><br><br> 187 | TRANSCRIPT OF PROCEEDINGS held on 7/19/12 before the Honorable Morton Denlow. Court Reporter Contact Information: Kathleen M. Fennell, Kathleen_Fennell@ilnd.uscourts.gov. <br><br> IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. <br> Redaction Request due 10/31/2012. Redacted Transcript Deadline set for 11/13/2012. Release of Transcript Restriction set for 1/8/2013. (Fennell, Kathleen) (Entered: 10/10/2012) |
| 11/02/2012 | 188 | MOTION by Defendant City Of Chicago to strike *interrogatory responses and bar plaintiffs from introducing new claims* (Attachments: # 1 Exhibit A-H)(Hirsch, Rebecca) (Entered: 11/02/2012) |
| 11/02/2012 | 189 | NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion to strike 188 before Honorable Virginia M. Kendall on 11/8/2012 at 09:00 AM. (Hirsch, Rebecca) (Entered: 11/02/2012) |
| 11/08/2012 | 190 | MINUTE entry before Honorable Virginia M. Kendall:Motion to strike 188 is entered and briefed as follows: Responses due by 11/29/2012. Replies due by 12/13/2012. Ruling set for 1/29/2012 at 9:00 a.m. The Court suspends the expert discovery cut off until a ruling on the pending motion has been made. Advised in open court notice (tsa, ) (Entered: 11/08/2012) |
| 11/28/2012 | 191 | RESPONSE by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc.in Opposition to MOTION by Defendant City Of Chicago to strike *interrogatory responses and bar plaintiffs from introducing new claims* 188 (Attachments: # 1 Exhibit 1 - 041112 e-mail, # 2 Exhibit 2 - 042512 letter, # 3 Exhibit 3 - KramerOne Report, # 4 Exhibit 4 - 040212 e-mail)(Sigale, David) (Entered: 11/28/2012) |
| 12/01/2012 | 192 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for extension of time *for Dispositive Motions* (Sigale, David) |

| | | |
|---|---|---|
| | | (Entered: 12/01/2012) |
| 12/01/2012 | 193 | NOTICE of Motion by David G. Sigale for presentment of extension of time 192 before Honorable Virginia M. Kendall on 12/10/2012 at 09:00 AM. (Sigale, David) (Entered: 12/01/2012) |
| 12/03/2012 | 194 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for leave to file *Second Amended Complaint* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Sigale, David) (Entered: 12/04/2012) |
| 12/04/2012 | 195 | NOTICE of Motion by David G. Sigale for presentment of motion for leave to file, 194 before Honorable Virginia M. Kendall on 12/10/2012 at 09:00 AM. (Sigale, David) (Entered: 12/04/2012) |
| 12/10/2012 | 196 | MINUTE entry before Honorable Virginia M. Kendall:Plaintiff's motion for extension of time 192 is granted. MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for leave to file *Second Amended Complaint* 194 is taken under advisement. Defendant to file a combined response/reply by 12/13/2012. Status hearing set for 1/29/2013 @ 9:00 a.m.Advised in open court notice (tsa, ) (Entered: 12/10/2012) |
| 12/13/2012 | 197 | REPLY by Defendant City Of Chicago *In Support Of Motion To Bar Additional Claims And Response To Plaintiffs' Motion For Leave To File Second Amended Complaint* (Hirsch, Rebecca) (Entered: 12/13/2012) |
| 01/28/2013 | 198 | MINUTE entry before Honorable Virginia M. Kendall: Status hearing set for 1/29/2013 is stricken and reset to 2/4/2013 at 09:00 AM.Mailed notice (tsa, ) (Entered: 01/28/2013) |
| 01/28/2013 | 199 | MINUTE entry before Honorable Virginia M. Kendall:Ruling on motion to strike 188 is reset to 2/4/2013 at 09:00 AM. Mailed notice (tsa, ) (Entered: 01/28/2013) |
| 02/04/2013 | 200 | *SECOND* AMENDED complaint by Illinois State Rifle Association, Rhonda Ezell, Action Target, Inc., William Hespen, Joseph I. Brown, Second Amendment Foundation, Inc. against City Of Chicago (Sigale, David) (Entered: 02/04/2013) |
| 02/04/2013 | 201 | NOTICE by All Plaintiffs re amended complaint 200 *(Notice of Filing)* (Sigale, David) (Entered: 02/04/2013) |
| 02/04/2013 | 202 | MINUTE entry before Honorable Virginia M. Kendall: Status hearing held on 2/4/2013. For the reasons set forth in the Court's forthcoming Memorandum Opinion and Order, Defendant City of Chicago's motion to strike interrogatory responses and bar plaintiff from introducing new claims 188 is denied and Plaintiffs' motion for leave to file second amend complaint 194 is granted. Plaintiffs' second amended complaint is due by February 7, |

| | | |
|---|---|---|
| | | 2013. Defendant's answer is due by March 4, 2013. A status hearing is set for 2/28/2013 at 9:00 a.m. Mailed notice (meg, ) (Entered: 02/05/2013) |
| 02/22/2013 | 203 | MINUTE entry before Honorable Virginia M. Kendall:Enter MEMORANDUM, OPINION AND ORDER: For the reasons set forth above, the Citys Motion to Strike Interrogatory Responses and Bar Plaintiffs from Introducing New Claims is denied, in part, and granted in part. The Plaintiffs Motion for Leave to File an Amended Complaint is granted. The City is granted leave to take additional fact discovery. That limited fact discovery is ordered closed by April 1, 2012. The Expert Discovery Schedule is amended so that expert discovery is now ordered closed by April 29, 2012.Mailed notice (tsa, ) (Entered: 02/22/2013) |
| 02/22/2013 | 204 | MEMORANDUM Opinion and Order Signed by the Honorable Virginia M. Kendall on 2/22/2013.Mailed notice(tsa, ) (Entered: 02/22/2013) |
| 02/28/2013 | 205 | MINUTE entry before Honorable Virginia M. Kendall:Minute entry 203 is amended to correct the following sentences with the correct dates: That limited fact discovery is ordered closed by April 1, 2013. The Expert Discovery Schedule is amended so that expert discovery is now ordered closed by April 29, 2013. The rest of the order shall stand.Mailed notice (tsa, ) (Entered: 02/28/2013) |
| 02/28/2013 | 206 | MINUTE entry before Honorable Virginia M. Kendall:Status hearing held on 2/28/2013 and continued to 8/13/2013 @ 9:00 a.m. Limited fact discovery is ordered closed by 6/3/2013. Expert discovery cut off set for 7/19/2013. Defendant expert disclosure report by 5/31/2013. Any plaintiff expert disclosures by 6/21/2013. Expert depositions by 7/31/2013. Dispositive motions with supporting memoranda due by 8/26/2013. Responses due by 9/23/2013. Replies due by 10/7/2013. Ruling will be made by mail. Advised in open court notice (tsa, ) (Entered: 02/28/2013) |
| 03/01/2013 | 207 | ANSWER to amended complaint by City Of Chicago(Hirsch, Rebecca) (Entered: 03/01/2013) |
| 07/11/2013 | 208 | MOTION by Defendant City Of Chicago for extension of time *to complete expert discovery* (Attachments: # 1 Exhibit Exhibits A-D)(Hirsch, Rebecca) (Entered: 07/11/2013) |
| 07/11/2013 | 209 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of extension of time 208 before Honorable Virginia M. Kendall on 7/17/2013 at 09:00 AM. (Hirsch, Rebecca) (Entered: 07/11/2013)~~ |
| 07/17/2013 | 210 | ORDER: Defendant City's motion for extension of time to complete expert discovery 208 is granted to 10/15/2013. Dispositive motions to be filed by 10/30/2013. Responses by 11/27/2013. Replies by 12/11/2013. Ruling will be made by mail. (mgh, ) (Entered: 07/18/2013) |
| 08/05/2013 | 211 | ~~MINUTE entry before Honorable Virginia M. Kendall: Status hearing set for 8/13/2013 is stricken and reset to 8/20/2013 at 09:00 AM.Mailed notice (tsa, )~~ |

| | | |
|---|---|---|
| N/A | | (Entered: 08/05/2013) |
| 08/19/2013 | 212 | MINUTE entry before Honorable Virginia M. Kendall: Status hearing reset for 10/16/2013 at 09:00 AM.Mailed notice (tsa, ) (Entered: 08/19/2013) |
| 10/11/2013 | 213 | MOTION by Defendant City Of Chicago for extension of time *to Extend Expert Discovery* (Hirsch, Rebecca) (Entered: 10/11/2013) |
| 10/11/2013 | 214 | NOTICE of Motion by Rebecca Alfert Hirsch for presentment of extension of time 213 before Honorable Virginia M. Kendall on 10/17/2013 at 09:00 AM. (Hirsch, Rebecca) (Entered: 10/11/2013) |
| 10/16/2013 | 215 | MINUTE entry before Honorable Virginia M. Kendall:Status hearing held on 10/16/2013. Unopposed motion for extension of time to extend discovery 213 is granted. Motion hearing set for 10/17/2013 on this motion is hereby stricken. Dispositive motions with supporting memoranda due by 11/22/2013. Responses due by 12/20/2013. Replies due by 1/10/2014. Ruling will be made by mail. Status hearing set for 3/24/2014 at 09:00 AM.Advised in open court notice (tsa, ) (Entered: 10/16/2013) |
| 11/05/2013 | 216 | ATTORNEY Appearance for Defendant City Of Chicago by Mary Eileen Cunniff Wells (Wells, Mary) (Entered: 11/05/2013) |
| 11/14/2013 | 217 | MOTION by Defendant City Of Chicago for leave to file excess pages *in support of summary judgment* (Hirsch, Rebecca) (Entered: 11/14/2013) |
| 11/14/2013 | 218 | NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion for leave to file excess pages 217 before Honorable Virginia M. Kendall on 11/20/2013 at 09:00 AM. (Hirsch, Rebecca) (Entered: 11/14/2013) |
| 11/15/2013 | 219 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for extension of time to file *Motion for Summary Judgment* (Sigale, David) (Entered: 11/15/2013) |
| 11/15/2013 | 220 | NOTICE of Motion by David G. Sigale for presentment of motion for extension of time to file 219 before Honorable Virginia M. Kendall on 11/21/2013 at 09:00 AM. (Sigale, David) (Entered: 11/15/2013) |
| 11/20/2013 N/A | 221 | MINUTE entry before the Honorable Virginia M. Kendall: MOTION by Defendant City Of Chicago for leave to file excess pages *in support of summary judgment* 217 is granted. Page limitation is between 80 - 100 pages. MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for extension of time to file *Motion for Summary Judgment* 219 is granted. Cross motion for summary judgment with supporting memoranda due by 12/5/2013. Responses due by 1/10/2014. Replies due by 1/24/2014. Ruling will be made by mail. Motion hearing set for 11/21/2013 on this motion is hereby stricken.Advised in open court notice(tsa, ) (Entered: 11/20/2013) |

| | | |
|---|---|---|
| 12/05/2013 | 222 | MOTION by Defendant City Of Chicago for summary judgment (Hirsch, Rebecca) (Entered: 12/05/2013) |
| 12/05/2013 | 223 | MEMORANDUM by City Of Chicago in support of motion for summary judgment 222 (Hirsch, Rebecca) (Entered: 12/05/2013) |
| 12/05/2013 | 224 | RULE 56 56.1(a)(3) Statement by City Of Chicago regarding motion for summary judgment 222 (Hirsch, Rebecca) (Entered: 12/05/2013) |
| 12/05/2013 | 225 | APPENDIX motion for summary judgment 222 (Attachments: # 1 Exhibit 1-5, # 2 Exhibit 6-7 Part I, # 3 Exhibit 7 Part II -9, # 4 Exhibit 10-13)(Hirsch, Rebecca) (Entered: 12/05/2013) |
| 12/05/2013 | 226 | APPENDIX motion for summary judgment 222 (Attachments: # 1 Exhibit 14-16 Part I, # 2 Exhibit 16 Part II, # 3 Exhibit 17 Part I, # 4 Exhibit 17 Part II)(Hirsch, Rebecca) (Entered: 12/05/2013) |
| 12/05/2013 | 227 | APPENDIX (Attachments: # 1 Exhibit 18-21, # 2 Exhibit 22-23, # 3 Exhibit 24-25, # 4 Exhibit 26-30)(Hirsch, Rebecca) (Entered: 12/05/2013) |
| 12/05/2013 | 228 | APPENDIX motion for summary judgment 222 (Attachments: # 1 Exhibit 31-36, # 2 Exhibit 37-40, # 3 Exhibit 41, # 4 Exhibit 42-46)(Hirsch, Rebecca) (Entered: 12/05/2013) |
| 12/05/2013 | 229 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion for summary judgment 222 before Honorable Virginia M. Kendall on 12/12/2013 at 09:00 AM. (Hirsch, Rebecca) (Entered: 12/05/2013)~~ |
| 12/05/2013 | 230 | MOTION by Plaintiffs Illinois State Rifle Association, Rhonda Ezell, Action Target, Inc., William Hespen, Joseph I. Brown, Second Amendment Foundation, Inc. for summary judgment (Sigale, David) (Entered: 12/05/2013) |
| 12/05/2013 | 231 | RULE 56 Local Rule 56.1(a)(3) Statement by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. regarding motion for summary judgment 230 (Sigale, David) (Entered: 12/05/2013) |
| 12/05/2013 | 232 | MEMORANDUM by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. in support of motion for summary judgment 230 (Sigale, David) (Entered: 12/05/2013) |
| 12/06/2013 | 233 | Exhibit List *(Exhibits 1-5)* by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit 1 - Depositon of Rhonda Ezell, # 2 Exhibit 2 - Deposition of Joseph I. Brown, # 3 Exhibit 3 - Deposition of William Hespen, # 4 Exhibit 4 - Deposition of Richard Pearson, # 5 Exhibit 5 - Deposition of Chris Hart)(Sigale, David) (Entered: 12/06/2013) |
| 12/06/2013 | 234 | Exhibit List *(Exhibits 6-10)* by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment |

| | | |
|---|---|---|
| | | Foundation, Inc.. (Attachments: # 1 Exhibit 6 - Deposition of Julianne Versnel, # 2 Exhibit 7 - Deposition of Jonathan Gordon, # 3 Exhibit 8 - Deposition of Paul Kuzmiercyzk, # 4 Exhibit 9 - Deposition of Lorin Kramer, # 5 Exhibit 10 - Deposition of JAck Giordano)(Sigale, David) (Entered: 12/06/2013) |
| 12/06/2013 | 235 | Exhibit List *(Exhibits 11-15)* by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit 11 - Deposition of Rosemary Krimbel, # 2 Exhibit 12 - Deposition of Robert Fahlstrom, # 3 Exhibit 13 - Deposition of Kevin Johnson, # 4 Exhibit 14 - Deposition of Patricia Scudiero, # 5 Exhibit 15 - Deposition of Steven Valenziano)(Sigale, David) (Entered: 12/06/2013) |
| 12/06/2013 | 236 | Exhibit List *(Exhibits 16-18)* by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc.. (Attachments: # 1 Exhibit 16 - City of Chicago Zoning Map (Sept. 28, 2012), # 2 Exhibit 17 - Deposition of Kevin Schnoes, # 3 Exhibit 18 - Deposition of Philip Cook)(Sigale, David) (Entered: 12/06/2013) |
| 12/06/2013 | 237 | ~~NOTICE of Motion by David G. Sigale for presentment of motion for summary judgment 230 before Honorable Virginia M. Kendall on 12/12/2013 at 09:00 AM. (Sigale, David) (Entered: 12/06/2013)~~ |
| 12/06/2013 | 238 | NOTICE by Alan Gura of Change of Address (Gura, Alan) (Entered: 12/06/2013) |
| 12/06/2013 | 239 | MOTION by Defendant City Of Chicago to amend/correct *Summary Judgment Record* (Attachments: # 1 Exhibit A)(Hirsch, Rebecca) (Entered: 12/06/2013) |
| 12/06/2013 | 240 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion to amend/correct 239 before Honorable Virginia M. Kendall on 12/12/2013 at 09:00 AM. (Hirsch, Rebecca) (Entered: 12/06/2013)~~ |
| 12/09/2013 | 241 | MINUTE entry before the Honorable Virginia M. Kendall:Motion to amend/correct 239 is entered and continued; Set deadlines/hearing as to motion for summary judgment 222 , motion for summary judgment 230 , motion to amend/correct 239 are entered and continued to 12/18/2013 at 09:00 AM.Mailed notice (tsa, ) (Entered: 12/09/2013) |
| 12/18/2013 | "TYP E=PI CT;A LT=L OCK" | ~~(Court only) ***Deadlines and hearings Terminated. (tsa, ) (Entered: 12/18/2013)~~ |
| 12/19/2013 | 242 | MINUTE entry before the Honorable Virginia M. Kendall:Motion to amend/correct 239 is granted. MOTION by Defendant City Of Chicago for summary judgment 222 and MOTION by Plaintiffs Illinois State Rifle |

| | | |
|---|---|---|
| | | Association, Rhonda Ezell, Action Target, Inc., William Hespen, Joseph I. Brown, Second Amendment Foundation, Inc. for summary judgment 230 are entered and briefed as follows: Responses due by 2/7/2014. Replies due by 2/21/2014. Ruling will be made by mail.Mailed notice (tsa, ) (Entered: 12/19/2013) |
| 01/24/2014 | 243 | MOTION by Defendant City Of Chicago to stay *proceedings* (Attachments: # 1 Exhibit A-C)(Hirsch, Rebecca) (Entered: 01/24/2014) |
| 01/24/2014 | 244 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion to stay 243 before Honorable Virginia M. Kendall on 1/30/2014 at 09:00 AM. (Hirsch, Rebecca) (Entered: 01/24/2014)~~ |
| 01/29/2014 | 245 | RESPONSE by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc.in Opposition to MOTION by Defendant City Of Chicago to stay *proceedings* 243 (Sigale, David) (Entered: 01/29/2014) |
| 01/30/2014 | 246 | MINUTE entry before the Honorable Virginia M. Kendall:Motion to stay 243 proceedings is taken under advisement. The briefing schedule on the Motion for summary judgment 230 has been extended as follows: Responses due by 3/7/2014. Replies due by 3/21/2014. Ruling will be made by mail. Advised in open court notice (tsa, ) (Entered: 01/30/2014) |
| 03/07/2014 | 247 | RESPONSE by City Of Chicagoin Opposition to MOTION by Plaintiffs Illinois State Rifle Association, Rhonda Ezell, Action Target, Inc., William Hespen, Joseph I. Brown, Second Amendment Foundation, Inc. for summary judgment 230 (Hirsch, Rebecca) (Entered: 03/07/2014) |
| 03/07/2014 | 248 | MOTION by Defendant City Of Chicago for leave to file *Local Rule 56.1(b)(3)(c) Statement of Additional Facts in Excess of Paragraph Limitation* (Attachments: # 1 Exhibit A)(Hirsch, Rebecca) (Entered: 03/07/2014) |
| 03/07/2014 | 249 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion for leave to file 248 before Honorable Virginia M. Kendall on 3/13/2014 at 09:00 AM. (Hirsch, Rebecca) (Entered: 03/07/2014)~~ |
| 03/07/2014 | 250 | RESPONSE by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc.in Opposition to MOTION by Defendant City Of Chicago for summary judgment 222 (Sigale, David) (Entered: 03/07/2014) |
| 03/07/2014 | 251 | RULE 56 L.R. 56.1 Statement by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. regarding motion for summary judgment 222 *Response to Defendant's l.R. 56.1 Statement of Facts* (Sigale, David) (Entered: 03/08/2014) |
| 03/08/2014 | 252 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, |

| | | |
|---|---|---|
| | | William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for leave to file *L.R.56.1(b)(3)C) Statement of Additional Facts in Excess of Paragraph Limit* (Attachments: # 1 Exhibit Proposed L.R.56.1(b)(3)(C) Statement of Additional Facts)(Sigale, David) (Entered: 03/08/2014) |
| 03/08/2014 | 253 | ~~NOTICE of Motion by David G. Sigale for presentment of motion for leave to file, 252 before Honorable Virginia M. Kendall on 3/13/2014 at 09:00 AM. (Sigale, David) (Entered: 03/08/2014)~~ |
| 03/13/2014 | 254 | MINUTE entry before the Honorable Virginia M. Kendall: MOTION by Defendant City Of Chicago for leave to file *Local Rule 56.1(b)(3)(c) Statement of Additional Facts in Excess of Paragraph Limitation* 248 is granted. MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for leave to file *L.R.56.1(b)(3)C) Statement of Additional Facts in Excess of Paragraph Limitation 252 is granted. Both motions set for hearing on 3/13/2014 are stricken.Mailed notice (tsa, ) (Entered: 03/13/2014)* |
| 03/14/2014 | 255 | MINUTE entry before the Honorable Virginia M. Kendall:Status hearing set for 3/24/2014 is stricken.Mailed notice (tsa, ) (Entered: 03/14/2014) |
| 03/14/2014 | 256 | MOTION by Defendant City Of Chicago for extension of time *to file reply in support of summary judgment (unopposed)* (Hirsch, Rebecca) (Entered: 03/14/2014) |
| 03/14/2014 | 257 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of extension of time 256 before Honorable Virginia M. Kendall on 3/20/2014 at 09:00 AM. (Hirsch, Rebecca) (Entered: 03/14/2014)~~ |
| 03/17/2014 | 258 | MINUTE entry before the Honorable Virginia M. Kendall: MOTION by Defendant City Of Chicago for extension of time *to file reply in support of summary judgment (unopposed)* 256 is granted to 4/4/2014. Motion hearing set for 3/20/2014 on this motion is hereby stricken. Mailed notice (tsa, ) (Entered: 03/17/2014) |
| 03/21/2014 | 259 | RULE 56 L.R. 56.1(B)(3) and (B)(3)(C) Statement by City Of Chicago regarding motion for summary judgment 230 (Wells, Mary) (Entered: 03/21/2014) |
| 03/28/2014 | 260 | RULE 56 L.R.56.1(b)(3)(C) Statement by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. regarding motion for summary judgment 230 *(Statement of Additional Facts in Response to Defendant's Motion for Summary Judgment)* (Sigale, David) (Entered: 03/28/2014) |
| 04/04/2014 | 261 | REPLY by Defendant City Of Chicago *in Support of Summary Judgment* (Hirsch, Rebecca) (Entered: 04/04/2014) |
| 04/04/2014 | 262 | REPLY by Defendant City Of Chicago *to Plaintiffs' Local Rule 56.1(B)(3)(C)* |

| | | |
|---|---|---|
| | | *Statement of Additional Facts* (Attachments: # 1 Exhibit A)(Hirsch, Rebecca) (Entered: 04/04/2014) |
| 04/04/2014 | 263 | REPLY by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. (Sigale, David) (Entered: 04/05/2014) |
| 04/05/2014 | 264 | RESPONSE by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to Rule 56 statement 259 *(Response to Defendant's L.R.56(B)(3)(C) Statement of Additional Facts)* (Sigale, David) (Entered: 04/05/2014) |
| 06/02/2014 | 265 | MOTION by Defendant City Of Chicago for leave to file *Submission Regarding Recent Legislative Action and to Cite Additional Authority in Support of Its Motion For Summary Judgment* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Hirsch, Rebecca) (Entered: 06/02/2014) |
| 06/02/2014 | 266 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion for leave to file, 265 before Honorable Virginia M. Kendall on 6/10/2014 at 09:00 AM. (Hirsch, Rebecca) (Entered: 06/02/2014)~~ |
| 06/09/2014 | 267 | MINUTE entry before the Honorable Virginia M. Kendall:Motion for leave to file 265 is reset to 6/11/2014 at 09:00 AM. per telephonic request.Telephoned notice (tsa, ) (Entered: 06/09/2014) |
| 06/10/2014 | 268 | MINUTE entry before the Honorable Virginia M. Kendall: MOTION by Defendant City Of Chicago for leave to file *Submission Regarding Recent Legislative Action and to Cite Additional Authority in Support of Its Motion For Summary Judgment* 265 is granted. Motion hearing set for 6/11/2014 on this motion is hereby stricken.Mailed notice (tsa, ) (Entered: 06/10/2014) |
| 07/02/2014 | 269 | MOTION by Defendant City Of Chicago to dismiss *claims as moot* (Attachments: # 1 Exhibit A)(Hirsch, Rebecca) (Entered: 07/02/2014) |
| 07/02/2014 | 270 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion to dismiss 269 before Honorable Virginia M. Kendall on 7/9/2014 at 09:00 AM. (Hirsch, Rebecca) (Entered: 07/02/2014)~~ |
| 07/03/2014 | 271 | MINUTE entry before the Honorable Virginia M. Kendall:Notice of motion set for 7/9/2014 is stricken.Mailed notice (tsa, ) (Entered: 07/03/2014) |
| 07/03/2014 | 272 | ~~NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion to dismiss 269 before Honorable Virginia M. Kendall on 7/10/2014 at 09:00 AM. (Hirsch, Rebecca) (Entered: 07/03/2014)~~ |
| 07/07/2014 | 273 | MINUTE entry before the Honorable Virginia M. Kendall:Defendant's motion to dismiss 269 certain claims as moot is entered and briefed as follows: Responses due by 7/24/2014. Replies due by 7/31/2014. Ruling will be made by mail. Motion hearing set for 7/10/2014 on this motion is hereby stricken.Mailed notice (tsa, ) (Entered: 07/07/2014) |

| | | |
|---|---|---|
| 07/24/2014 | 274 | RESPONSE by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. to MOTION by Defendant City Of Chicago to dismiss *claims as moot* 269 (Sigale, David) (Entered: 07/24/2014) |
| 07/25/2014 | 275 | MINUTE entry before the Honorable Virginia M. Kendall:Motion to stay 243 is dismissed as moot. The defendant requested a stay until 7/14/2014. As that date has come and passed, the motion is now moot. Status hearing set for 8/4/2014 at 09:00 AM.Mailed notice (tsa, ) (Entered: 07/25/2014) |
| 07/31/2014 | 276 | REPLY by Defendant City Of Chicago to motion to dismiss 269 *claims as moot* (Hirsch, Rebecca) (Entered: 07/31/2014) |
| 08/04/2014 | 277 | MINUTE entry before the Honorable Virginia M. Kendall:Status hearing held on 8/4/2014. Draft order to follow regarding a joint statement on the mooted claims that are in agreement by 8/11/2014.Mailed notice (tsa, ) (Entered: 08/04/2014) |
| 08/11/2014 | 278 | Joint Statement Regarding Mooted and Remaining Claims STATEMENT by City Of Chicago (Wells, Mary) (Entered: 08/11/2014) |
| 08/20/2014 | 279 | NOTICE by David G. Sigale of Change of Address (Sigale, David) (Entered: 08/20/2014) |
| 09/29/2014 | 280 | Enter MEMORANDUM, OPINION AND ORDER: For the foregoing reasons, the Plaintiffs Motion for Summary Judgment 220 is granted in part and denied in part. Similarly, the Citys Motion for Summary Judgment 222 is granted in part and denied in part. The City's motion to dismiss claims as moot 269 is itself dismissed as moot pursuant to the parties' joint statement regarding remaining claims. Civil case terminated. Signed by the Honorable Virginia M. Kendall on 9/29/2014.Mailed notice(tsa, ) (Entered: 09/29/2014) |
| 09/29/2014 | 281 | ENTERED JUDGMENT (tsa, ) (Entered: 09/29/2014) |
| 10/16/2014 | 282 | MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for extension of time to file *Motion for Attorney's Fees and Bill of Costs (Agreed)* (Sigale, David) (Entered: 10/16/2014) |
| 10/16/2014 | 283 | ~~NOTICE of Motion by David G. Sigale for presentment of motion for extension of time to file, 282 before Honorable Virginia M. Kendall on 10/23/2014 at 09:00 AM. (Sigale, David) (Entered: 10/16/2014)~~ |
| 10/17/2014 | 284 | MINUTE entry before the Honorable Virginia M. Kendall:Agreed MOTION by Plaintiffs Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. for extension of time to file *Motion for Attorney's Fees and Bill of Costs (Agreed)* 282 is granted. The Court extends the time for filing a request for attorneys fees until 91 days after, and a Bill of Costs until 30 days after, the latter of (a.) the day after the expiration of the deadline for filing a Notice of |

| | | |
|---|---|---|
| | | Appeal in this matter (if no appeal) or(b.) the day after the issuance of the mandate by an appellate Court should there be an appeal. Motion hearing set for 10/23/2014 on this motion is hereby stricken.Mailed notice (tsa, ) (Entered: 10/17/2014) |
| 10/20/2014 | 285 | NOTICE of appeal by City Of Chicago regarding orders 281 , 280 (Hirsch, Rebecca) (Entered: 10/20/2014) |
| 10/20/2014 | 286 | MOTION by Defendant City Of Chicago to stay *ruling pending appeal* (Hirsch, Rebecca) (Entered: 10/20/2014) |
| 10/20/2014 | 287 | NOTICE of Motion by Rebecca Alfert Hirsch for presentment of motion to stay 286 before Honorable Virginia M. Kendall on 10/28/2014 at 09:00 AM. (Hirsch, Rebecca) (Entered: 10/20/2014) |
| 10/20/2014 | 288 | NOTICE of Appeal Due letter sent to counsel of record regarding notice of appeal 285 . (gcy, ) (Entered: 10/20/2014) |
| 10/20/2014 | 289 | TRANSMITTED to the 7th Circuit the short record on notice of appeal 285 . Notified counsel. (gcy, ) (Entered: 10/20/2014) |
| 10/20/2014 | 290 | FEE Information Sheet for payment of Notice of Appeal Filing Fee. Receipt #4624128823 for $505.00 on 10/20/14 by City Of Chicago. (tlm) (Entered: 10/21/2014) |
| 10/20/2014 | 294 | ACKNOWLEDGMENT of receipt of short record on appeal regarding notice of appeal 285 ; USCA Case No. 14-3312. (tlm) (Entered: 10/22/2014) |
| 10/20/2014 | 295 | CIRCUIT Rule 3(b) Notice. (tlm) (Entered: 10/22/2014) |
| 10/21/2014 | 291 | NOTICE of cross appeal by Action Target, Inc., Joseph I. Brown, Rhonda Ezell, William Hespen, Illinois State Rifle Association, Second Amendment Foundation, Inc. regarding orders 281 , 280 ; Filing fee $ 505, receipt number 0752-9981545. (Gura, Alan) (Entered: 10/21/2014) |
| 10/22/2014 | 292 | NOTICE of Appeal Due letter sent to counsel of record regarding notice of cross appeal, 291 . (gcy, ) (Entered: 10/22/2014) |
| 10/22/2014 | 293 | TRANSMITTED to the 7th Circuit the short record on notice of cross appeal, 291 . Notified counsel. (gcy, ) (Entered: 10/22/2014) |
| 10/22/2014 | | MAILED a copy of the Fee Payment Sheet for Appeal 14-3312 to PLRA Attorney in the 7th Circuit. (tlm) (Entered: 10/22/2014) |
| 10/22/2014 | 296 | ACKNOWLEDGMENT of receipt of short record on appeal regarding notice of cross appeal, 291 , USCA Case No. 14-3322. (sxw) (Entered: 10/23/2014) |
| 10/28/2014 | 297 | MINUTE entry before the Honorable Virginia M. Kendall: Motion to stay 286 is entered and briefed as follows: Responses due by 11/18/2014. Replies due by 11/25/2014. Ruling will be made by mail. Advised in open court notice (tsa, ) (Entered: 10/28/2014) |

**KEY**

**Majority of thel items are included in this record.**
**All crossed out items are not included in the record.**
**N/A: These items are not available.**